B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### Eastern District of Virginia

In re   **Roadrunner Enterprises, Inc.**                       ,    Case No.   **15-30604**

Debtor

Chapter      **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 6 | 13,641,000.00 | | |
| B - Personal Property | Yes | 3 | 126,660.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 17 | | 8,608,729.73 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 44,682.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 788,496.53 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| | Total Assets | | 13,767,660.00 | | |
| | | Total Liabilities | | 9,441,908.26 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Roadrunner Enterprises, Inc.**                         Case No.     **15-30604**

                                              Debtor              Chapter                    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Roadrunner Enterprises, Inc.**
_____,    Case No.    **15-30604**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **505 8th Avenue, Hopewell, Virginia 23860** | **Fee simple** | - | **40,000.00** | **42,123.00** |
| **236 Belvidere Street, Waverly, VA 23890** | **Fee simple** | - | **145,000.00** | **113,054.00** |
| **248 Bluffs Terrace, Colonial Heights, VA 23834-1823** | **Fee simple** | - | **180,000.00** | **182,830.00** |
| **104 Cedar Street, Waverly, VA 23890** | **Property mistakenly titled to Carl Adenauer, but historically treated as asset of Debtor** | - | **115,000.00** | **88,263.00** |
| **401 Coppahaunk Avenue, Waverly, VA 23890** | **Fee simple** | - | **40,000.00** | **187,668.00** |
| **111 Coppahaunk Road, Waverly, VA 23890** | **Fee simple** | - | **135,000.00** | **125,203.00** |
| **222 Dogwood Avenue, Waverly, VA 23890** | **Fee simple** | - | **90,000.00** | **38,338.00** |
| **227 Dogwood Avenue, Waverly, VA 23890** | **Fee simple** | - | **90,000.00** | **44,322.00** |
| **905 Forestview Drive, Colonial Heights, VA 23834-1216** | **Fee simple** | - | **200,000.00** | **150,586.00** |
| **29134 Forestview Drive, Waverly, Virginia 23890 (Lot 53, Waverly Meadows)** | **Fee simple** | - | **145,000.00** | **126,907.00** |
| **29187 Forestview Drive, Waverly, Virginia 23890 (Lot 37, Waverly Meadows)** | **Fee simple** | - | **145,000.00** | **132,904.00** |
| **118 Grigg Street, Petersburg, VA 23803** | **Fee simple** | - | **45,000.00** | **59,464.00** |
| **13400 - 13500 Happy Hill Road, Chesterfield, VA 23834** | **Fee simple** | - | **200,000.00** | **791,856.00** |
| **15101 Happy Hill Road, Chesterfield, VA 23834** | **Fee simple** | - | **200,000.00** | **43,883.00** |
| **15516 Happy Hill Road, Chesterfield, VA 23834** | **Fee simple** | - | **110,000.00** | **40,744.00** |
| | | Sub-Total > | **1,880,000.00** | (Total of this page) |

__5__    continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re **Roadrunner Enterprises, Inc.** ,                           Case No. **15-30604**
                                 Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 15518 Happy Hill Road, Chesterfield, VA 23834 | Fee simple | - | 25,000.00 | 14,260.00 |
| 16400 Happy Hill Road, Chesterfield, VA 23834 | Fee simple | - | 165,000.00 | 129,417.00 |
| 16530 Happy Hill Road, Chesterfield, VA 23834 | Fee simple | - | 40,000.00 | 187,668.00 |
| 16600 Happy Hill Road, Chesterfield, VA 23834 | Fee simple | - | 40,000.00 | 187,668.00 |
| 16108/16110 Harrowgate Road, Chester, VA 23831 | Fee simple | - | 28,000.00 | 26,323.00 |
| 26.229 Acres Northwest Side of Rte. 40, West Main Street, Waverly, Virginia (Waverly Meadows Subdivision, 45 Lots) | Fee simple | - | 900,000.00 | 724,493.00 |
| 29156 Meadowview Drive, Waverly, Virginia (Waverly Meadows, Lot 26) | Fee simple | - | 125,000.00 | 100,685.00 |
| 306 Jasper Lane, Waverly, Virginia (Lot 10) | Fee simple | - | 189,000.00 | 139,494.00 |
| Kennon Pointe Drive, Colonial Heights, VA (Lot 24) | Fee simple | - | 50,000.00 | 823,156.00 |
| Kennon Pointe Drive, Colonial Heights, VA  (Lot 27) | Fee simple | - | 50,000.00 | 823,156.00 |
| Kennon Pointe Drive, Colonial Heights, VA (Lot 28) | Fee simple | - | 50,000.00 | 823,156.00 |
| 16500 Harrowgate Road, Chester, VA 23831 | Fee simple | - | 80,000.00 | 44,334.00 |
| 16506 Harrowgate Road, Chester, VA 23831 | Fee simple | - | 80,000.00 | 41,259.00 |
| 20311 Hickory Branch Drive, Petersburg, VA 23803 | Fee simple | - | 150,000.00 | 82,386.00 |
| 20309 Hickory Branch Drive, Petersburg, VA 23803 | Fee simple | - | 150,000.00 | 82,386.00 |
| 20500 Hickory Court, S. Chesterfield, VA 23803 | Fee simple | - | 110,000.00 | 849,424.00 |
| 3605 Main Street, Petersburg, VA 23803 | Fee simple | - | 140,000.00 | 92,726.00 |
| 129 Park Drive North, Petersburg, VA 23805 | Fee simple | - | 80,000.00 | 42,741.00 |
| 1046 Nottaway Street, Petersburg, VA 23803 | Fee simple | - | 55,000.00 | 59,464.00 |
| 520 Virginia Avenue, Petersburg, VA 23803 | Fee simple | - | 55,000.00 | 59,464.00 |
| | | Sub-Total > | 2,562,000.00 | (Total of this page) |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Roadrunner Enterprises, Inc.**                                    ,    Case No.    **15-30604**

Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3811 Plantation Court, Petersburg, VA 23803** | **Fee simple** | - | **150,000.00** | **102,221.00** |
| **20208 Stonewood Manor Drive, South Chesterfield, VA 23803** | **Fee simple** | - | **145,000.00** | **0.00** |
| **20310 Stonewood Manor Drive, South Chesterfield, VA 23803** | **Fee simple** | - | **160,000.00** | **89,310.00** |
| **29219 Meadowview Drive, Waverly, Virginia (Lot 8, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **791,856.00** |
| **29245 Meadowview Drive, Waverly, Virginia (Lot 5, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **791,856.00** |
| **13911 Jefferson Davis Highway, Chester, VA 23831** | **Fee simple** | - | **750,000.00** | **791,856.00** |
| **4117 Ralph Road, South Chesterfield, VA 23803** | **Fee simple** | - | **125,000.00** | **791,856.00** |
| **13830-13902 Jefferson Davis Highway, Chester, VA 23831** | **Fee simple** | - | **1,500,000.00** | **282,773.00** |
| **2730 E. Hundred Road, Chester, VA 23836** | **Fee simple** | - | **900,000.00** | **683,284.73** |
| **906 W. Main Street, Waverly, VA 23890** | **Fee simple** | - | **100,000.00** | **90,348.00** |
| **916 W. Main Street, Waverly, VA 23890** | **Fee simple** | - | **55,000.00** | **90,348.00** |
| **29208 Meadowview Drive, Waverly, VA (Lot 31, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **103,704.00** |
| **13300 Jefferson Davis Highway, Chester, VA 23831** | **Fee simple** | - | **120,000.00** | **187,668.00** |
| **21508 Jackson Street, South Chesterfield, VA 23803** | **Fee simple** | - | **125,000.00** | **93,182.00** |
| **14000 Jefferson Davis Highway, Chester, VA 23831** | **Fee simple** | - | **250,000.00** | **69,255.00** |
| **129 Maifeld Road, Waverly, VA 23890** | **Fee simple** | - | **150,000.00** | **222,720.00** |
| **29199 Meadowview Drive, Waverly, Virginia (Lot 10, Waverly Meadows)** | **Fee simple** | - | **120,000.00** | **133,187.00** |
| **29253 Meadowview Drive, Waverly, Virginia (Lot 4, Waverly Meadows)** | **Fee simple** | - | **120,000.00** | **114,259.00** |
| | | Sub-Total > | **5,145,000.00** | (Total of this page) |

Sheet __2__ of __5__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Roadrunner Enterprises, Inc.**                                          ,    Case No.    **15-30604**
                                    Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2807 Milhorn Street, Colonial Heights, VA 23834** | **Fee simple** | - | **120,000.00** | **101,640.00** |
| **16300 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **50,000.00** | **30,223.00** |
| **16408 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **115,000.00** | **76,940.00** |
| **16206 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **65,000.00** | **47,952.00** |
| **16616 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **140,000.00** | **76,647.00** |
| **16633 Jefferson Davis Highway, Chester, VA 23831** | **Fee simple** | - | **140,000.00** | **283,235.00** |
| **3626 North Street, Chester, VA 23831** | **Fee simple** | - | **50,000.00** | **28,327.00** |
| **15.61 Acres, Section II of Stonewood Manor (30 Lots), Chesterfield, Virginia** | **Fee simple** | - | **120,000.00** | **145,050.00** |
| **20207 Stonewood Manor Drive, South Chesterfield, VA 23803** | **Fee simple** | - | **160,000.00** | **66,064.00** |
| **4400 Treely Road, Chester, VA 23831** | **Fee simple** | - | **135,000.00** | **75,943.00** |
| **304 W. Main Street, Waverly Virginia 23890** | **Fee simple** | - | **170,000.00** | **227,387.00** |
| **349 E. Main Street, Waverly, VA 23809** | **Fee simple** | - | **230,000.00** | **183,576.00** |
| **363 W. Main Street, Waverly, VA 23890 (6 Apartments)** | **Fee simple** | - | **300,000.00** | **333,317.00** |
| **424 W. Main Street, Waverly, VA 23890 (Triplex)** | **Fee simple** | - | **50,000.00** | **333,317.00** |
| **408 W. Main Street, Waverly, Virginia 23890** | **Fee simple** | - | **30,000.00** | **27,788.00** |
| **410 W. Main Street, Waverly, Virginia 23890** | **Fee simple** | - | **32,000.00** | **23,014.00** |
| **357 W. Main Street, Waverly, VA 23890** | **Fee simple** | - | **50,000.00** | **50,833.00** |
| **29280 Meadowview Drive, Waverly, Virginia (Lot 2, Waverly Meadows)** | **Fee simple** | - | **140,000.00** | **99,233.00** |
| **29270 Meadowview Drive, Waverly, Virginia (Lot 63, Waverly Meadows)** | **Fee simple** | - | **140,000.00** | **103,792.00** |
| | | Sub-Total > | **2,237,000.00** | (Total of this page) |

Sheet __3__ of __5__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Roadrunner Enterprises, Inc.**                                    ,    Case No.    **15-30604**
                                              Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1012 W. Main Street, Waverly, Virginia 23890** | **Fee simple** | - | **75,000.00** | **48,028.00** |
| **102 Burt Street, Waverly, VA 23890**<br>**SIX RESIDENTIAL LOTS - RR PAID ENGINEER TO DIVIDE EXTRA TLAND INTO LOTS BUT NEVER FINALIZED** | **Fee simple** | - | **120,000.00** | **63,847.00** |
| **16309 Happy Hill Road, South Chesterfield, VA 23834** | **Fee simple** | - | **175,000.00** | **101,579.00** |
| **29209 Forestview Drive, Waverly, Virginia 23890 (Lot 35, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **791,856.00** |
| **8 Acres on Harrowgate Road, Chester, VA 23831 aka 3200 Beechwood Avenue** | **Fee simple** | - | **50,000.00** | **0.00** |
| **111 Maifeld (aka North St) Road, Waverly, VA 23890** | **Fee simple** | - | **30,000.00** | **350,000.00** |
| **29290 Meadowview Drive, Waverly, Virginia (Lot 1, Waverly Meadows)** | **Fee simple** | - | **150,000.00** | **154,069.00** |
| **Rosewood Lots**<br>**19312 Rosewood Lane, Petersburg, Virginia 23803**<br>**19209 Rosewood Lane, Petersburg, Virginia 23803**<br>**19205 Rosewood Lane, Petersburg, Virginia 23803**<br>**19309 Rosewood Lane, Petersburg, Virginia 23803**<br>**19304 Rosewood Lane, Petersburg, Virginia 23803**<br>**19308 Rosewood Lane, Petersburg, Virginia 23803**<br>**19305 Rosewood Lane, Petersburg, Virginia 23803**<br>**4104 Ralph Road South Chesterfield, VA 23803**<br>**4121 Ralph Road South Chesterfield, VA 23803** | **Fee simple** | - | **100,000.00** | **174,627.00** |
| **912 W. Main Street, Waverly, VA 23890** | **Fee simple** | - | **22,000.00** | **90,348.00** |
| **Milhorn Development - 2803 Milhorn** | **Fee simple** | - | **40,000.00** | **37,119.00** |
| **Hopkins Road - 9101 Hopkins Road - 28.5 acres, Chesterfield** | **Fee simple** | - | **50,000.00** | **35,000.00** |
| **Chiefton Road - Tract 7, Adj Ft. Powhatan Tax Map 270(04)007-0, Disputanta, Virginia** | **Fee simple** | - | **30,000.00** | **25,000.00** |
| **Route 460 Property, Waverly Virginia Tax Map #29A21** | | - | **35,000.00** | **25,000.00** |
| | | Sub-Total > | **1,002,000.00** | (Total of this page) |

Sheet  **4**  of  **5**  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                    ,   Case No.   **15-30604**
                                                      Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2.8 Acres, Waverly, Virginia - N. Side Main Street (per Sussex Tax bill)** | **Fee simple** | - | **10,000.00** | **0.00** |
| **Adenauer Subdivision - Waverly N Side W Mains St. PCL A** | **Fee simple** | - | **30,000.00** | **38,605.00** |
| **Lot 6 Slyvan - Sylvan Terrace Block A Lot 6EB165/330** | **Fee simple** | - | **15,000.00** | **38,605.00** |
| **16308 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **10,000.00** | **0.00** |
| **16210 Harrowgate Road, Chester, VA 23831** | **Fee simple** | - | **10,000.00** | **0.00** |
| **16114 Harrowgate Road, Chester, VA 23831** | | - | **20,000.00** | **0.00** |
| **115 Mayfield, Waverly** | **Fee simple** | - | **0.00** | **0.00** |
| **17526 Sadberge Drive, South Chesterfield, VA 23803** | **Fee simple** | - | **5,000.00** | **0.00** |
| **20404 Stonewood Manor Drive, South Chesterfield, VA 23803** | **Fee simple** | - | **85,000.00** | **102,467.00** |
| **29209 Meadowview Drive, Waverly, Virginia (Lot 9, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **72,500.00** |
| **29232 Meadowview Drive, Waverly, Virginia (Lot 33, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **72,500.00** |
| **29188 Meadowview Drive, Waverly, Virginia (Lot 29, Waverly Meadows)** | **Fee simple** | - | **125,000.00** | **73,000.00** |
| **14200 Thrushwood Tn, Chester, Virginia 23831** | **Property mistakenly titled to Diana Adenauer, historically treated as asset of Debtor** | - | **145,000.00** | **135,839.00** |
| **7324 Coppahaunk Road, Waverly, VA 23890** | **Fee simple** | - | **110,000.00** | **111,204.00** |

Sub-Total >   **815,000.00**   (Total of this page)

Total >   **13,641,000.00**

(Report also on Summary of Schedules)

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re __Roadrunner Enterprises, Inc._____,    Case No. __15-30604_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | **3,000.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Financial Accounts** | - | **20,000.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Dominion Virginia Power** | - | **1,000.00** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **24,000.00**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                         ,       Case No.    **15-30604**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Lienholder on 2008 Challenger RV | - | 6,000.00 |
| | | Lienholder on 1997 Fleetwood Prowler RV | - | 600.00 |
| | | Lienholder on 1993 Hi-Liner RV | - | 500.00 |
| | | Sub-Total > (Total of this page) | | 7,100.00 |

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                        ,   Case No.   __15-30604__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | **Lienholder on 1982 Prowler RV** | - | **300.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Chevrolet Silverado (169,000 miles)** | - | **3,760.00** |
| | | **2006 Cadillac Escalade (112,000 miles)** | - | **11,600.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Desks, tables, chairs, computer equipment, etc.** | - | **2,200.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Various business fixtures and equipment** | - | **8,200.00** |
| 30. Inventory. | | **Jefferson Davis Convenience Store** | - | **25,500.00** |
| | | **Route 10 Convenience Store** | - | **16,500.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Gas at Route 10 Convenience Store** | - | **27,500.00** |

|  | |
|---:|---:|
| Sub-Total > | 95,560.00 |
| (Total of this page) | |
| Total > | 126,660.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

.

In re    **Roadrunner Enterprises, Inc.**                              ,    Case No.    **15-30604**
                              Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
☒ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

B6D (Official Form 6D) (12/07)

In re  **Roadrunner Enterprises, Inc.**                                          ,    Case No.  **15-30604**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1207** | | | Deed of Trust | | | | | |
| Creditor #: 1<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | 236 Belvidere Street, Waverly, VA 23890 | | | | | |
| | | | Value $                145,000.00 | | | | 113,054.00 | 0.00 |
| Account No. | | | | | | | | |
| Bank of McKenney<br>Attn: Eddie Pearson<br>13812 Boydton Plank Road<br>Dinwiddie, VA 23841-0110 | | | Representing:<br>Bank of McKenney | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. **9007** | | | Deed of Trust | | | | | |
| Creditor #: 2<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | 104 Cedar Street, Waverly, VA 23890 | | | | | |
| | | | Value $                115,000.00 | | | | 88,263.00 | 0.00 |
| Account No. **8107** | | | Deed of Trust | | | | | |
| Creditor #: 3<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | 111 Coppahaunk Road, Waverly, VA 23890 | | | | | |
| | | | Value $                135,000.00 | | | | 125,203.00 | 0.00 |

___**16**___  continuation sheets attached

Subtotal
(Total of this page)

|  | 326,520.00 | 0.00 |
|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __Roadrunner Enterprises, Inc._____,    Case No. ___15-30604_____
                                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **1407** | | | | | Deed of Trust | | | | | |
| Creditor #: 4 <br> Bank of McKenney <br> Attn: Richard M. Liles, CEO <br> 20701 First Street <br> Mc Kenney, VA 23872 | - | | | | 905 Forestview Drive, Colonial Heights, VA 23834-1216 | | | | | |
| | | | | | Value $           **200,000.00** | | | | **150,586.00** | **0.00** |
| Account No. **3105** | | | | | Deed of Trust | | | | | |
| Creditor #: 5 <br> Bank of McKenney <br> Attn: Richard M. Liles, CEO <br> 20701 First Street <br> Mc Kenney, VA 23872 | - | | | | 15516 Happy Hill Road, Chesterfield, VA 23834 | | | | | |
| | | | | | Value $           **110,000.00** | | | | **40,744.00** | **0.00** |
| Account No. **1505** | | | | | Deed of Trust | | | | | |
| Creditor #: 6 <br> Bank of McKenney <br> Attn: Richard M. Liles, CEO <br> 20701 First Street <br> Mc Kenney, VA 23872 | - | | | | 15518 Happy Hill Road, Chesterfield, VA 23834 | | | | | |
| | | | | | Value $            **25,000.00** | | | | **14,260.00** | **0.00** |
| Account No. **3405** | | | | | Deed of Trust | | | | | |
| Creditor #: 7 <br> Bank of McKenney <br> Attn: Richard M. Liles, CEO <br> 20701 First Street <br> Mc Kenney, VA 23872 | - | | | | 16108/16110 Harrowgate Road, Chester, VA 23831 | | | | | |
| | | | | | Value $            **28,000.00** | | | | **26,323.00** | **0.00** |
| Account No. **3405** | | | | | Deed of Trust | | | | | |
| Creditor #: 8 <br> Bank of McKenney <br> Attn: Richard M. Liles, CEO <br> 20701 First Street <br> Mc Kenney, VA 23872 | - | | | | 16110 Harrowgate Road, Chester, VA 23831 | | | | | |
| | | | | | Value $            **35,100.00** | | | | **Unknown** | **Unknown** |

Sheet __1___ of __16___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **231,913.00**        **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Roadrunner Enterprises, Inc.** , Case No. **15-30604**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **7207** | | | | | | Deed of Trust | | | | | |
| Creditor #: 9<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | X | - | | | | 21508 Jackson Street, South Chesterfield, VA 23803 | | | | | |
| | | | | | | Value $ **125,000.00** | | | | **93,182.00** | **0.00** |
| Account No. **7605** | | | | | | Deed of Trust | | | | | |
| Creditor #: 10<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | | | | 14000 Jefferson Davis Highway, Chester, VA 23831 | | | | | |
| | | | | | | Value $ **250,000.00** | | | | **69,255.00** | **0.00** |
| Account No. **7607** | | | | | | Deed of Trust | | | | | |
| Creditor #: 11<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | | | | 129 Maifeld Road, Waverly, VA 23890 | | | | | |
| | | | | | | Value $ **150,000.00** | | | | **172,720.00** | **22,720.00** |
| Account No. **7507** | | | | | | Deed of Trust | | | | | |
| Creditor #: 12<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | | - | | | | 29199 Meadowview Drive, Waverly, Virginia (Lot 10, Waverly Meadows) | | | | | |
| | | | | | | Value $ **120,000.00** | | | | **133,187.00** | **13,187.00** |
| Account No. **8207** | | | | | | Deed of Trust | | | | | |
| Creditor #: 13<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | X | - | | | | 29253 Meadowview Drive, Waverly, Virginia (Lot 4, Waverly Meadows) | | | | | |
| | | | | | | Value $ **120,000.00** | | | | **114,259.00** | **0.00** |

Sheet **2** of **16** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | **582,603.00** | **35,907.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __**Roadrunner Enterprises, Inc.**_____,    Case No. ___**15-30604**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **8307** | | | | | Deed of Trust | | | | | |
| Creditor #: 14<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | - | | | | 2807 Milhorn Street, Colonial Heights, VA 23834 | | | | | |
| | | | | | Value $                    **120,000.00** | | | | **101,640.00** | **0.00** |
| Account No. | | | | | Deed of Trust | | | | | |
| Creditor #: 15<br>Bank of McKenney<br>Attn: Richard M. Liles, CEO<br>20701 First Street<br>Mc Kenney, VA 23872 | - | | | | 401 Coppahauk Avenue, Waverly, VA 23890; 16530 Happy Hill, Chesterfield, Va 23834; 13330 Jeff Davis - 7-11 J.T. Town, Chester, Va 23831; 16600 Happy Hill, Chesterfield, Va 23834 | | | | | |
| | | | | | Value $                    **240,000.00** | | | | **187,668.00** | **0.00** |
| Account No. **3136** | | | | | Deed of Trust | | | | | |
| Creditor #: 16<br>Bank of Southside Virginia<br>Attn:  Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | - | | | | 505 8th Avenue, Hopewell, Virginia 23860 | | | | | |
| | | | | | Value $                    **40,000.00** | | | | **42,123.00** | **2,123.00** |
| Account No. | | | | | Representing: | | | | | |
| BSV<br>Attn: Ken Adams<br>PO Box 40<br>Carson, VA 23830 | | | | | Bank of Southside Virginia | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **2881** | | | | | Deed of Trust | | | | | |
| Creditor #: 17<br>Bank of Southside Virginia<br>Attn:  Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | - | | | | 222 Dogwood Avenue, Waverly, VA 23890 | | | | | |
| | | | | | Value $                    **90,000.00** | | | | **38,338.00** | **0.00** |

Sheet __**3**___ of __**16**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**369,769.00** | **2,123.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __Roadrunner Enterprises, Inc._____,    Case No. ___15-30604_____
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No. 3101** | | | | | Deed of Trust | | | | | |
| **Creditor #: 18** **Bank of Southside Virginia** **Attn: Peter Clements, CEO** **17208 Halligan Park Rd.** **Carson, VA 23830** | - | | | | **227 Dogwood Avenue, Waverly, VA 23890** | | | | | |
| | | | | | Value $          **90,000.00** | | | | **44,322.00** | **0.00** |
| **Account No. 0889** | | | | | Deed of Trust | | | | | |
| **Creditor #: 19** **Bank of Southside Virginia** **Attn: Peter Clements, CEO** **17208 Halligan Park Rd.** **Carson, VA 23830** | - | | | | **16300 Harrowgate Road, Chester, VA 23831** | | | | | |
| | | | | | Value $          **50,000.00** | | | | **30,223.00** | **0.00** |
| **Account No. 2415** | | | | | Deed of Trust | | | | | |
| **Creditor #: 20** **Bank of Southside Virginia** **Attn: Peter Clements, CEO** **17208 Halligan Park Rd.** **Carson, VA 23830** | - | | | | **16408 Harrowgate Road, Chester, VA 23831** | | | | | |
| | | | | | Value $          **115,000.00** | | | | **76,940.00** | **0.00** |
| **Account No. 3918** | | | | | Deed of Trust | | | | | |
| **Creditor #: 21** **Bank of Southside Virginia** **Attn: Peter Clements, CEO** **17208 Halligan Park Rd.** **Carson, VA 23830** | - | | | | **16206 Harrowgate Road, Chester, VA 23831** | | | | | |
| | | | | | Value $          **65,000.00** | | | | **47,952.00** | **0.00** |
| **Account No. 2105** | | | | | Deed of Trust | | | | | |
| **Creditor #: 22** **Bank of Southside Virginia** **Attn: Peter Clements, CEO** **17208 Halligan Park Rd.** **Carson, VA 23830** | - | | | | **16616 Harrowgate Road, Chester, VA 23831** | | | | | |
| | | | | | Value $          **140,000.00** | | | | **76,647.00** | **0.00** |

Sheet __4___ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **276,084.00** | **0.00** |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __Roadrunner Enterprises, Inc._____,    Case No. ___15-30604_____
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **0927** | | | | | **Deed of Trust** | | | | | |
| **Creditor #: 23 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830** | - | | | | **3626 North Street, Chester, VA 23831** | | | | | |
| | | | | | Value $            **50,000.00** | | | | **28,327.00** | **0.00** |
| Account No. **3934** | | | | | **Deed of Trust** | | | | | |
| **Creditor #: 24 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830** | - | | | | **15.61 Acres, Section II of Stonewood Manor (30 Lots), Chesterfield, Virginia** | | | | | |
| | | | | | Value $          **120,000.00** | | | | **145,050.00** | **25,050.00** |
| Account No. **0838** | | | | | **Deed of Trust** | | | | | |
| **Creditor #: 25 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830** | - | | | | **20207 Stonewood Manor Drive, South Chesterfield, VA 23803** | | | | | |
| | | | | | Value $          **160,000.00** | | | | **66,064.00** | **0.00** |
| Account No. **0749** | | | | | **Deed of Trust** | | | | | |
| **Creditor #: 26 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830** | - | | | | **4400 Treely Road, Chester, VA 23831** | | | | | |
| | | | | | Value $          **135,000.00** | | | | **75,943.00** | **0.00** |
| Account No. **3845** | | | | | **Deed of Trust** | | | | | |
| **Creditor #: 27 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830** | - | | | | **349 E. Main Street, Waverly, VA 23809** | | | | | |
| | | | | | Value $          **230,000.00** | | | | **183,576.00** | **0.00** |

Sheet __5___ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| Subtotal (Total of this page) | **498,960.00** | **25,050.00** |
|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __**Roadrunner Enterprises, Inc.**_____,    Case No. ___**15-30604**_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **2857** | | | | | Deed of Trust | | | | | |
| Creditor #: 28 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830 | - | | | | 363 W. Main Street; 424 W. Main Street | | | | | |
| | | | | | Value $         **350,000.00** | | | | **333,317.00** | **0.00** |
| Account No. **2997** | | | | | Deed of Trust | | | | | |
| Creditor #: 29 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830 | - | | | | 408 W. Main Street, Waverly, Virginia 23890 | | | | | |
| | | | | | Value $         **30,000.00** | | | | **27,788.00** | **0.00** |
| Account No. **3004** | | | | | Deed of Trust | | | | | |
| Creditor #: 30 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830 | - | | | | 410 W. Main Street, Waverly, Virginia 23890 | | | | | |
| | | | | | Value $         **32,000.00** | | | | **23,014.00** | **0.00** |
| Account No. **2644** | | | | | Deed of Trust | | | | | |
| Creditor #: 31 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830 | - | | | | 357 W. Main Street, Waverly, VA 23890 | | | | | |
| | | | | | Value $         **50,000.00** | | | | **50,833.00** | **833.00** |
| Account No. **4205** | | | | | Deed of Trust | | | | | |
| Creditor #: 32 Bank of Southside Virginia Attn: Peter Clements, CEO 17208 Halligan Park Rd. Carson, VA 23830 | - | | | | Lot 1, Waverly Meadows 29290 Meadowview Drive, Waverly, VA | | | | | |
| | | | | | Value $         **150,000.00** | | | | **154,069.00** | **4,069.00** |

Sheet __**6**___ of __**16**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **589,021.00** | **4,902.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Roadrunner Enterprises, Inc.** _____ ,  Case No. ___**15-30604**_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4213** | | | Deed of Trust | | | | | |
| Creditor #: 33<br>Bank of Southside Virginia<br>Attn: Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | X | - | 29280 Meadowview Drive, Waverly, Virginia (Lot 2, Waverly Meadows) | | | | | |
| | | | Value $               **140,000.00** | | | | **99,233.00** | **0.00** |
| Account No. **4132** | | | Deed of Trust | | | | | |
| Creditor #: 34<br>Bank of Southside Virginia<br>Attn: Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | X | - | 29270 Meadowview Drive, Waverly, Virginia (Lot 63, Waverly Meadows) | | | | | |
| | | | Value $               **140,000.00** | | | | **103,792.00** | **0.00** |
| Account No. **2636** | | | Deed of Trust | | | | | |
| Creditor #: 35<br>Bank of Southside Virginia<br>Attn: Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | | - | 1012 W. Main Street, Waverly, Virginia 23890 | | | | | |
| | | | Value $               **75,000.00** | | | | **48,028.00** | **0.00** |
| Account No. **3845** | | | 8 Acres on Harrowgate Road, Chester, VA 23831 aka 3200 Beechwood Avenue | | | | | |
| Creditor #: 36<br>Bank of Southside Virginia<br>Attn: Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | | - | | | | | | |
| | | | Value $               **50,000.00** | | | | **0.00** | **0.00** |
| Account No. | | | Deed of Trust | | | | | |
| Creditor #: 37<br>Bank of Southside Virginia<br>Attn: Peter Clements, CEO<br>17208 Halligan Park Rd.<br>Carson, VA 23830 | | - | 16633 Jefferson Davis Highway; 111 North (aka Maifeld) Street; 304 W. Main Street | | | | | |
| | | | Value $               **350,000.00** | | | | **227,387.00** | **0.00** |

Sheet __7__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal | **478,440.00** | **0.00** |
| (Total of this page) | | |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                          ,        Case No. __**15-30604**__
                                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **5495** | | | | | Deed of Trust | | | | | |
| Creditor #: 38 EVB Attn: Joe A. Shearin, CEO 307 Church Lane Tappahannock, VA 22560 | X | | - | | 10 Lots in Shadowbrook Heights | | | | | |
| | | | | | Value $          **100,000.00** | | | | **174,627.00** | **74,627.00** |
| Account No. | | | | | | | | | | |
| EVB Attn: Linda Kessinger 3012 Boulevard Colonial Heights, VA 23834 | | | | | Representing: EVB | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **0774** | | | | | Deed of Trust | | | | | |
| Creditor #: 39 EVB Attn:  Joe A. Shearin, CEO 307 Church Lane Tappahannock, VA 22560 | | | - | | 2730 E. Hundred Road, Chester, VA 23836 | | | | | |
| | | | | | Value $          **900,000.00** | | | | **683,284.73** | **0.00** |
| Account No. **1856** | | | | | Deed of Trust | | | | | |
| Creditor #: 40 EVB Attn:  Joe A. Shearin, CEO 307 Church Lane Tappahannock, VA 22560 | X | | - | | 906 W. Main Street, Waverly, VA 23890 912 W. Main Street, Waverly, VA 23890 916 W. Main Street, Waverly, VA 23890 | | | | | |
| | | | | | Value $          **100,000.00** | | | | **90,348.00** | **0.00** |
| Account No. | | | | | Deed of Trust | | | | | |
| Creditor #: 41 EVB Attn:  Joe A. Shearin, CEO 307 Church Lane Tappahannock, VA 22560 | | | - | | 7324 Coppahaunk Road, Waverly, VA 23890 | | | | | |
| | | | | | Value $          **110,000.00** | | | | **111,204.00** | **1,204.00** |

Sheet __**8**__ of __**16**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **1,059,463.73**    **75,831.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                    ,    Case No.   **15-30604**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Gas at Route 10 Convenience Store** | | | | | |
| **Creditor #: 42**<br>**Parker Oil**<br>**P.O. Box 270**<br>**Hopewell, VA 23860** | | - | | | | | | |
| | | | Value $            **27,500.00** | | | | **38,170.00** | **10,670.00** |
| Account No. | | | **129 Maifeld Road, Waverly, VA 23890** | | | | | |
| **Creditor #: 43**<br>**Peter Loy**<br>**530 Eastwind Ct**<br>**Colonial Heights, VA 23834** | | - | | | | | | |
| | | | Value $            **150,000.00** | | | | **50,000.00** | **0.00** |
| Account No. **5937** | | | **Deed of Trust** | | | | | |
| **Creditor #: 44**<br>**Presidential Bank**<br>**Attn:  A. Bruce Cleveland, CEO**<br>**4520 East-West Highway**<br>**Bethesda, MD 20814** | X | - | **13830-13902 Jefferson Davis Highway, Chester, VA 23831** | | | | | |
| | | | Value $            **1,500,000.00** | | | | **282,773.00** | **0.00** |
| Account No. | | | | | | | | |
| **Presidential Bank**<br>**Attn: Brad Crockett**<br>**4600 East-West Hwy, Suite 400**<br>**Bethesda, MD 20814** | | | **Representing:**<br>**Presidential Bank** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **Hopkins Road - 9101 Hopkins Road - 28.5 acres, Chesterfield** | | | | | |
| **Creditor #: 45**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | - | | | | | | |
| | | | Value $            **50,000.00** | | | | **35,000.00** | **0.00** |

Sheet   **9**   of   **16**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **405,943.00** | **10,670.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Roadrunner Enterprises, Inc.**                                                  ,     Case No. ___**15-30604**___
_____
                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br>**Creditor #: 46**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | | - | | **Chiefton Road - Tract 7, Adj Ft.**<br>**Powhatan Tax Map 270(04)007-0,**<br>**Disputanta, Virginia**<br><br>Value $                    **30,000.00** | | | | **25,000.00** | **0.00** |
| Account No.<br>**Creditor #: 47**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | | - | | **Route 460 Property, Waverly Virginia Tax**<br>**Map #29A21**<br><br>Value $                    **35,000.00** | | | | **25,000.00** | **0.00** |
| Account No.<br>**Creditor #: 48**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | | - | | **Deed of Trust**<br><br>**29209 Meadowview Drive, Waverly,**<br>**Virginia (Lot 9, Waverly Meadows)**<br><br>Value $                  **125,000.00** | | | | **72,500.00** | **0.00** |
| Account No.<br>**Creditor #: 49**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | | - | | **29232 Meadowview Drive, Waverly,**<br>**Virginia (Lot 33, Waverly Meadows)**<br><br>Value $                  **125,000.00** | | | | **72,500.00** | **0.00** |
| Account No.<br>**Creditor #: 50**<br>**Roger Mitchell**<br>**P.O. Box 220**<br>**Boydton, VA 23917** | | | - | | **29188 Meadowview Drive, Waverly,**<br>**Virginia (Lot 29, Waverly Meadows)**<br><br>Value $                  **125,000.00** | | | | **73,000.00** | **0.00** |

Sheet __**10**__ of __**16**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**268,000.00**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  __Roadrunner Enterprises, Inc._____,    Case No. ___15-30604_____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **4986** | | | | | Deed of Trust | | | | | |
| Creditor #: 51 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | - | | | 248 Bluffs Terrace, Colonial Heights, VA 23834-1823 | | | | | |
| | | | | | Value $         180,000.00 | | | | 182,830.00 | 2,830.00 |
| Account No. | | | | | Representing: Towne Bank | | | | | |
| Franklin Federal Attn: Laura Crowder 4501 Cox Road Glen Allen, VA 23058 | | | | | | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. **44-46** | | | | | Deed of Trust | | | | | |
| Creditor #: 52 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | | | 118 Grigg Street; 1046 Nottaway Street; 520 Virginia Avenue | | | X | | |
| | | | | | Value $         135,000.00 | | | | 59,464.00 | 0.00 |
| Account No. **0371** | | | | | Deed of Trust | | | | | |
| Creditor #: 53 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | X | - | | | 26.229 Acres Northwest Side of Rte. 40, West Main Street, Waverly, Virginia (Waverly Meadows Subdivision, 45 Lots) | | | | | |
| | | | | | Value $         900,000.00 | | | | 724,493.00 | 0.00 |
| Account No. **1432** | | | | | Deed of Trust | | | | | |
| Creditor #: 54 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | - | | | 29156 Meadowview Drive, Waverly, Virginia (Waverly Meadows, Lot 26) | | | | | |
| | | | | | Value $         125,000.00 | | | | 100,685.00 | 0.00 |

Sheet __11__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,067,472.00 | 2,830.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                  ,      Case No.   **15-30604**
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **1430** | | | | | Deed of Trust | | | | | |
| Creditor #: 55 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 306 Jasper Lane, Waverly, Virginia (Lot 10) | | | | | |
| | | | | | Value $           **189,000.00** | | | | **139,494.00** | **0.00** |
| Account No. **1424** | | | | | Deed of Trust | | | | | |
| Creditor #: 56 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | Kennon Pointe Drive, Colonial Heights, VA (Lot 24) | | | | | |
| | | | | | Value $             **50,000.00** | | | | **31,300.00** | **0.00** |
| Account No. **1426** | | | | | Deed of Trust | | | | | |
| Creditor #: 57 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | Kennon Pointe Drive, Colonial Heights, VA  (Lot 27) | | | | | |
| | | | | | Value $             **50,000.00** | | | | **31,300.00** | **0.00** |
| Account No. **1427** | | | | | Deed of Trust | | | | | |
| Creditor #: 58 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | Kennon Pointe Drive, Colonial Heights, VA (Lot 28) | | | | | |
| | | | | | Value $             **50,000.00** | | | | **31,300.00** | **0.00** |
| Account No. **4485** | | | | | Deed of Trust | | | | | |
| Creditor #: 59 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 16500 Harrowgate Road, Chester, VA 23831 | | | | | |
| | | | | | Value $             **80,000.00** | | | | **44,334.00** | **0.00** |

Sheet __**12**__ of __**16**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **277,728.00**      **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                          ,     Case No.   **15-30604**
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. **4654** | | | | | Deed of Trust | | | | | |
| Creditor #: 60 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | - | | | | 16506 Harrowgate Road, Chester, VA 23831 | | | | | |
| | | | | | Value $            80,000.00 | | | | 41,259.00 | 0.00 |
| Account No. **4407** | | | | | Deed of Trust | | | | | |
| Creditor #: 61 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | - | | | | 20311 Hickory Branch Drive, Petersburg, VA 23803 | | | | | |
| | | | | | Value $            150,000.00 | | | | 82,386.00 | 0.00 |
| Account No. **4408** | | | | | Deed of Trust | | | | | |
| Creditor #: 62 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | - | | | | 20309 Hickory Branch Drive, Petersburg, VA 23803 | | | | | |
| | | | | | Value $            150,000.00 | | | | 82,386.00 | 0.00 |
| Account No. **5176** | | | | | Deed of Trust | | | | | |
| Creditor #: 63 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | - | | | | 3605 Main Street, Petersburg, VA 23803 | | | | | |
| | | | | | Value $            140,000.00 | | | | 92,726.00 | 0.00 |
| Account No. **9848** | | | | | Deed of Trust | | | | | |
| Creditor #: 64 Towne Bank Attn:  G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | - | | | | 129 Park Drive North, Petersburg, VA 23805 | | | | | |
| | | | | | Value $            80,000.00 | | | | 42,741.00 | 0.00 |

Sheet **13** of **16** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 341,498.00 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __Roadrunner Enterprises, Inc._____,    Case No. ___15-30604_____
                                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **5548** | | | | | Deed of Trust | | | | | |
| Creditor #: 65 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 3811 Plantation Court, Petersburg, VA 23803 | | | | | |
| | | | | | Value $             150,000.00 | | | | 102,221.00 | 0.00 |
| Account No. **0435** | | | | | Deed of Trust | | | | | |
| Creditor #: 66 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 20208 Stonewood Manor Drive, South Chesterfield, VA 23803 | | | | | |
| | | | | | Value $             145,000.00 | | | | 0.00 | 0.00 |
| Account No. **4779** | | | | | Deed of Trust | | | | | |
| Creditor #: 67 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 20310 Stonewood Manor Drive, South Chesterfield, VA 23803 | | | | | |
| | | | | | Value $             160,000.00 | | | | 89,310.00 | 0.00 |
| Account No. | | | | | Deed of Trust | | | | | |
| Creditor #: 68 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 102 Burt Street, Waverly, VA 23890 SIX RESIDENTIAL LOTS - RR PAID ENGINEER TO DIVIDE EXTRA LAND INTO LOTS BUT NEVER FINALIZED | | | | | |
| | | | | | Value $             120,000.00 | | | | 63,847.00 | 0.00 |
| Account No. | | | | | Deed of Trust | | | | | |
| Creditor #: 69 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | | - | | 16309 Happy Hill Road, South Chesterfield, VA 23834 | | | | | |
| | | | | | Value $             175,000.00 | | | | 101,579.00 | 0.00 |

Sheet __14__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 356,957.00 | 0.00 |

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                    ,   Case No. ___**15-30604**___
                                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 20500 Hickory Court, S. Chesterfield, VA 23803 | | | | | |
| Creditor #: 70 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | - | | | | | | |
| | | | Value $            110,000.00 | | | | 57,568.00 | 0.00 |
| Account No. | | | Deed of Trust | | | | | |
| Creditor #: 71 Towne Bank Attn: G. Robert Aston, Jr., CEO 5716 High Street Portsmouth, VA 23703 | | - | 13400 - 13500 Happy Hill Road; 29219 Meadowview (Lot 8); 29245 Meadowview (Lot 5); 29209 Forestview (Lot 35); 4117 Ralph Road; 20500 Hickory Court; Happy Hill & Harrowgate; 13911 Jeff. Davis Hwy | | | | | |
| | | | Value $          1,590,000.00 | | | | 791,856.00 | 0.00 |
| Account No. | | | Deed of Trust | | | | | |
| Creditor #: 72 VA Homes PO Box 410 Boydton, VA 23917 | | - | 2.8 Acres, Waverly, Virginia, Adenauer Subdivision, Lot 6 Slyvan | | | | | |
| | | | Value $            38,605.00 | | | | 55,000.00 | 16,395.00 |
| Account No. 4588 | | | Deed of Trust | | | | | |
| Creditor #: 73 Virginia Community Bank Attn: A. Preston Moore, Jr., CEO U.S. Route 33 And State Rd. 22 Louisa, VA 23093 | X | - | 29134 Forestview Drive, Waverly, Virginia 23890 (Lot 53, Waverly Meadows) | | | | | |
| | | | Value $            145,000.00 | | | | 126,907.00 | 0.00 |
| Account No. | | | | | | | | |
| VCB Attn: Mike Stewart PO Box 1770 Petersburg, VA 23805 | | | Representing: Virginia Community Bank | | | | Notice Only | |
| | | | Value $ | | | | | |

Sheet __15__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                  1,031,331.00        16,395.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Roadrunner Enterprises, Inc.**                                      ,          Case No.   **15-30604**
                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **5243** | | | Deed of Trust | | | | | |
| Creditor #: 74 <br> Virginia Community Bank <br> Attn:  A. Preston Moore, Jr., CEO <br> U.S. Route 33 And State Rd. 22 <br> Louisa, VA 23093 | - | | 29187 Forestview Drive, Waverly, Virginia 23890 (Lot 37, Waverly Meadows) | | | | | |
| | | | Value $          **145,000.00** | | | | **132,904.00** | **0.00** |
| Account No. **1226** | | | Deed of Trust | | | | | |
| Creditor #: 75 <br> Virginia Community Bank <br> Attn:  A. Preston Moore, Jr., CEO <br> U.S. Route 33 And State Rd. 22 <br> Louisa, VA 23093 | - | | 15101 Happy Hill Road, Chesterfield, VA 23834 | | | | | |
| | | | Value $          **200,000.00** | | | | **43,883.00** | **0.00** |
| Account No. **7367** | | | Deed of Trust | | | | | |
| Creditor #: 76 <br> Virginia Community Bank <br> Attn:  A. Preston Moore, Jr., CEO <br> U.S. Route 33 And State Rd. 22 <br> Louisa, VA 23093 | - | | 16400 Happy Hill Road, Chesterfield, VA 23834 | | | | | |
| | | | Value $          **165,000.00** | | | | **129,417.00** | **0.00** |
| Account No. **4659** | | | Deed of Trust | | | | | |
| Creditor #: 77 <br> Virginia Community Bank <br> Attn:  A. Preston Moore, Jr., CEO <br> U.S. Route 33 And State Rd. 22 <br> Louisa, VA 23093 | - | | 29208 Meadowview Drive, Waverly, VA (Lot 31, Waverly Meadows) | | | | | |
| | | | Value $          **125,000.00** | | | | **103,704.00** | **0.00** |
| Account No. | | | Milhorn Development - 2803 Milhorn | | | | | |
| Creditor #: 78 <br> Virginia Community Bank <br> Attn:  A. Preston Moore, Jr., CEO <br> U.S. Route 33 And State Rd. 22 <br> Louisa, VA 23093 | - | | | | | | | |
| | | | Value $          **40,000.00** | | | | **37,119.00** | **0.00** |

Sheet  **16**  of  **16**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal <br> (Total of this page) | 447,027.00 | 0.00 |
|---|---|---|---|
|  | Total <br> (Report on Summary of Schedules) | 8,608,729.73 | 173,708.00 |

B6E (Official Form 6E) (4/13)

.

In re  **Roadrunner Enterprises, Inc.**                                          ,     Case No. __15-30604__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__1__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Roadrunner Enterprises, Inc.**                                      ,        Case No.    **15-30604**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 1 County of Sussex P.O. Box 1399 Sussex, VA 23884** | - | | | | | | 30,877.00 | 0.00 | 30,877.00 |
| Account No. **Creditor #: 2 Town of Waverly P.O. Box 318 Waverly, VA 23890** | - | | | | | | 13,805.00 | 0.00 | 13,805.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet  **1**  of  **1**  continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 44,682.00 ___ 44,682.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 44,682.00 ___ 44,682.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __Roadrunner Enterprises, Inc._____,  Case No. ___15-30604_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **3007**<br><br>**Creditor #: 1**<br>**American Express**<br>**PO Box 981535**<br>**El Paso, TX 79998** | | - | | | | | | | **25,109.23** |
| Account No. **0390**<br><br>**Creditor #: 2**<br>**AT&T Universal**<br>**PO Box 6500**<br>**Sioux Falls, SD 57117-6500** | X | | | | | | | | **5,004.07** |
| Account No. **1405**<br><br>**Creditor #: 3**<br>**Bank of America**<br>**PO Box 982238**<br>**El Paso, TX 79998** | | - | | | | | | | **13,285.44** |
| Account No. **6977**<br><br>**Creditor #: 4**<br>**Bank of America**<br>**PO Box 982238**<br>**El Paso, TX 79998** | X | - | | | | | | | **10,877.36** |

___4___  continuation sheets attached

Subtotal
(Total of this page)                          **54,276.10**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    S/N:40368-150123    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roadrunner Enterprises, Inc.** ,  Case No.  **15-30604**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2127** | | | | | | | | |
| Creditor #: 5 **Bank of America** PO Box 982238 El Paso, TX 79998 | X | - | | | | | | 2,346.79 |
| Account No. | | | | | | | | |
| Creditor #: 6 **Carl Adenauer** 13900 Jefferson Davis Highway Chester, VA 23831 | | - | | | | | | Unknown |
| Account No. | | | Loan | | | | | |
| Creditor #: 7 **Charles Adenauer** 317 Comstock Road Colonial Heights, VA 23834 | | - | | | | | | 44,500.00 |
| Account No. **3126** | | | | | | | | |
| Creditor #: 8 **Chase** PO Box 15298 Wilmington, DE 19850 | X | - | | | | | | 10,240.04 |
| Account No. **4415** | | | | | | | | |
| Creditor #: 9 **Citi** PO Box 6062 Sioux Falls, SD 57117 | X | - | | | | | | 5,833.50 |

Sheet no. __1__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,920.33

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roadrunner Enterprises, Inc.** _____,  Case No. ____**15-30604**____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Creditor #: 10** <br> **City of Petersburg** <br> **PO Box 1271** <br> **Petersburg, VA 23804** | | - | **Trash Bill** | | | | **394.75** |
| Account No. <br><br> **Creditor #: 11** <br> **Diana Adenauer** <br> **13900 Jefferson Davis Highway** <br> **Chester, VA 23831** | | - | | | | | **Unknown** |
| Account No. **6638** <br><br> **Creditor #: 12** <br> **Discover** <br> **PO Box 30943** <br> **Salt Lake City, UT 84130** | X | - | | | | | **6,648.51** |
| Account No. **2377** <br><br> **Creditor #: 13** <br> **Discover** <br> **P.O. Box 30943** <br> **Salt Lake City, UT 84130** | | - | | | | | **3,999.08** |
| Account No. <br><br> **Creditor #: 14** <br> **Drew Adenauer** <br> **10800 Kriserin Circle** <br> **Chester, VA 23831** | | - | **Loan** | | | | **32,000.00** |

Sheet no. __**2**___ of __**4**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **43,042.34**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Roadrunner Enterprises, Inc.**                                          ,    Case No.    **15-30604**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Loan | | | | |
| Creditor #: 15<br>George Dimirack<br>411 Lilliston Ave<br>Colonial Heights, VA 23834 | | - | | | | | 450,000.00 |
| Account No. | | | | | | | |
| Creditor #: 16<br>Invincia Insurance Solutions<br>Attn: Frank Beale<br>9330 Iron Bridge Road, Suite A<br>Chesterfield, VA 23832 | | - | | | | | 500.00 |
| Account No. **2913** | | | | | | | |
| Creditor #: 17<br>Lowe's Business<br>Lowes Business Acct/Syncb<br>PO Box 530970<br>Atlanta, GA 30353-0970 | | - | | | | | 1,956.99 |
| Account No. **6328** | | | | | | | |
| Creditor #: 18<br>Lowes Business<br>Lows Business Acct/Syncb<br>PO Box 530970<br>Atlanta, GA 30353 | X | - | | | | | 13,016.79 |
| Account No. | | | Sam's Mastercard | | | | |
| Creditor #: 19<br>Sam's Club<br>PO Box 960016<br>Orlando, FL 32896-0016 | X | - | | | | | 30,443.95 |

Sheet no. __3__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

495,917.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roadrunner Enterprises, Inc.** ,                                      Case No. __15-30604__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Sam's Club Credit | | | | |
| Creditor #: 20 Sam's Club PO Box 530981 Atlanta, GA 30353-0981 | | | | | | | | 25,280.99 |
| Account No. | | | - | Condo dues | | | | |
| Creditor #: 21 The Kennon Pointe Homeowners Ass'n Attn:  A.M. Saich 137 Kennon Pointe Dr Colonial Heights, VA 23834 | | | | | | | | 1,245.00 |
| Account No. 7038 | | | - | Line of Credit | | | | |
| Creditor #: 22 Wells Fargo Business Credit WF Business Direct PO Box 348750 Sacramento, CA 95834 | X | | | | | | | 105,814.04 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __4___ of __4___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                132,340.03

Total
(Report on Summary of Schedules)              788,496.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Roadrunner Enterprises, Inc.**                                      ,    Case No.    **15-30604**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Barbara Fields**<br>**29280 Meadowview Drive**<br>**Lot 2**<br>**Waverly, VA 23890** | **Lease ends 12/31/14**<br>**month to month**<br>**current rent $1,300.00** |
| **Barbara Griffin**<br>**16500 Harrowgate Road**<br>**Chester, VA 23831** | **Lease ends 2/28/13**<br>**month to month**<br>**current rent $650.00** |
| **Betroy & Lorna Robinson**<br>**408 W. Main**<br>**Waverly, VA 23890** | **Lease ends 12/31/16**<br>**month to month**<br>**current rent $450.00** |
| **Brander's Bridge Landscaping**<br>**15516 Happy Hill Road**<br>**S. Chesterfield, VA 23834** | **Lease ends 12/31/09**<br>**month to month**<br>**current rent $775.00** |
| **Candice & Charles Coleman**<br>**16206 Harrowgate Road**<br>**Colonial Heights, VA 23834** | **Lease ends 6/30/15**<br>**current rent $575.00** |
| **Carl Adenauer**<br>**14000 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Lease ends 10/31/15**<br>**current rent $750.00** |
| **Cecily Wilson & Ernest Lee**<br>**118 Grigg**<br>**Petersburg, VA 23803** | **Lease ends 6/30/14**<br>**month to month**<br>**current rent $550.00** |
| **CFS**<br>**333-B Industrail Drive**<br>**Petersburg, VA 23803** | **Trash service for Rt. 10 store, campground, and 363 W. Main apartments** |
| **Cornell & Elnora Turner**<br>**29270 Meadowview Drive**<br>**Lot 63**<br>**Waverly, VA 23890** | **Lease to purchase**<br>**current payment $1,000.00** |
| **Crystal Buhls & Pernell Pope**<br>**401 Coppahaunk Avenue**<br>**Waverly, VA 23890** | **Lease ends 2/28/15**<br>**current rent $450.00** |
| **Crystal Harris**<br>**4400 Treely Road**<br>**Chester, VA 23831** | **Lease ends 3/31/15**<br>**current rent $1,200.00** |

**4**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Roadrunner Enterprises, Inc.**                                    Case No. _____**15-30604**_____
                                                              ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cynthia Newby**<br>**424 W. Main #2**<br>**Waverly, VA 23890** | **Lease ends 4/1/07**<br>**month to month**<br>**current rent $350.00** |
| **Deborah & Angeliqu Paradis**<br>**2807 Milhorn Street**<br>**Colonial Heights, VA 23834** | **Lease ends 2/28/14**<br>**month to month**<br>**$910.00** |
| **Demetrias Williams**<br>**222 Dogwood Street**<br>**Waverly, VA 23890** | **Lease ends 5/31/13**<br>**month to month**<br>**current rent $875.00** |
| **Denise Jones**<br>**236 Belvidere Street**<br>**Waverly, VA 23890** | **Verbal monthly lease**<br>**current rent $1,050.00** |
| **Diana Smith**<br>**227 Dogwood Street**<br>**Waverly, VA 23890** | **Lease ends 12/31/13**<br>**month to month**<br>**current rent $850.00** |
| **Ernestine Perry**<br>**14200 Thrushwood Tn**<br>**Chester, VA 23831** | **Lease ends 9/30/14**<br>**month to month**<br>**current rent $1,195.00** |
| **Felicia Davis**<br>**357 Main Street**<br>**Waverly, VA 23890** | **Lease ends 12/31/14**<br>**month to month**<br>**current rent $500.00** |
| **Felicia Holloman**<br>**29187 Forestview Drive**<br>**Waverly, VA 23890** | **Lease ends 8/30/13**<br>**month to month**<br>**current rent $1,200.00** |
| **Gloria Price**<br>**29156 Meadowview Drive**<br>**Lot 26**<br>**Waverly, VA 23890** | **Lease ends 10/31/14**<br>**month to month**<br>**current rent $1,050.00** |
| **Henry Docherty**<br>**16400 Happy Hill Road**<br>**Colonial Heights, VA 23834** | **Contract to purchase**<br>**current payment $1,184.72** |
| **Icemakers**<br>**PO Box 71325**<br>**Henrico, VA 23255** | **Ice machine rental for c-store** |
| **Janet & Eddie Gurley**<br>**1012 W. Main**<br>**Waverly, VA 23890** | **Contract to purchase**<br>**current payment $627.13** |
| **Janice Stith**<br>**363 W. Main Street #1**<br>**Waverly, VA 23890** | **Lease ends 2/28/15**<br>**current rent $675.00** |

Sheet __**1**__ of __**4**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Roadrunner Enterprises, Inc.**                           , Case No.    **15-30604**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jocelyn Ricks**<br>**410 W. Main**<br>**Waverly, VA 23890** | **Lease ends 3/4/14**<br>**month to month**<br>**current rent $450.00** |
| **John Stables & Amy Collins**<br>**16616 Harrowgate Road**<br>**Chester, VA 23831** | **Lease ends 1/31/12**<br>**month to month**<br>**current rent $1,000.00** |
| **Judy Dufour**<br>**16506 Harrowgate Road**<br>**Chester, VA 23831** | **Lease ends 3/31/12**<br>**month to month**<br>**current rent $550.00** |
| **Kendall Stith**<br>**363 W. Main Street #5**<br>**Waverly, VA 23890** | **Lease ends 1/31/15**<br>**month to month**<br>**current rent $675.00** |
| **Kinja Blackwell**<br>**20404 Stonewood Manor Drive**<br>**Petersburg, VA 23803** | **Lease ends 1/31/16**<br>**current rent $800.00** |
| **Laketa Braxton**<br>**20311 Hickory Branch Drive**<br>**S. Chesterfield, VA 23803** | **Lease ends 11/30/15**<br>**current rent $1,600.00** |
| **Latisha Faltz**<br>**102 Cedar Street**<br>**Waverly, VA 23890** | **Lease ends 9/30/14**<br>**month to month**<br>**current rent $1,075.00** |
| **Leo Harrison**<br>**906 W. Main (bus garage)**<br>**Waverly, VA 23890** | **Lease ends 11/1/10**<br>**month to month**<br>**$400.00** |
| **Linda Perry**<br>**363 W. Main Street #2**<br>**Waverly, VA 23890** | **Lease ends 10/31/14**<br>**month to month**<br>**current rent $650.00** |
| **Lisa Butler**<br>**111 Coppahaunk Avenue**<br>**Waverly, VA 23890** | **Lease ends 12/31/14**<br>**month to month**<br>**current rent $1,750.00** |
| **Lizcalirena Washington**<br>**20310 Stonewood Manor Drive**<br>**Petersburg, VA 23803** | **Lease ends 5/31/15**<br>**current rent $1,245.00** |
| **Lorenzo Turner**<br>**29134 Forestview Drive**<br>**Waverly, VA 23890** | **Lease ends 11/30/11**<br>**month to month**<br>**current rent $1,100.00** |
| **Loretta Chamberliss**<br>**912 W. Main**<br>**Waverly, VA 23890** | **Lease ends 11/30/12**<br>**month to month**<br>**current rent $600.00** |

Sheet  **2**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Roadrunner Enterprises, Inc.** _____ ,    Case No. _____**15-30604**_____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Orbon & Patricia Clary**<br>**16408 Harrowgate Road**<br>**Chester, VA 23831** | **Lease ends 5/31/14**<br>**month to month**<br>**current rent $825** |
| **Oxford House**<br>**13911 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Lease ends 3/31/08**<br>**month to month**<br>**current rent $1,700.00** |
| **Paige Eely**<br>**100 Cedar Street**<br>**VA 23809** | **Lease ends 8/31/13**<br>**month to month**<br>**current rent $1,100.00** |
| **Patty Ange**<br>**248 Bluffs Terrace**<br>**Colonial Heights, VA 23834** | **Lease ends 3/31/15**<br>**current rent $1,495.00** |
| **Pauline Brewton**<br>**20208 Stonewood Manor Drive**<br>**Petersburg, VA 23803** | **Lease ends 5/31/13**<br>**month to month**<br>**current rent $915.00** |
| **Protect America**<br>**3800 Quick Hill Road**<br>**Bld 1-100**<br>**Austin, TX 78728** | **Security contract for Rt. 10 Store (expires 2/1/2018)** |
| **Ramona Stith**<br>**7324 Coppahaunk Road**<br>**Waverly, VA 23890** | **month to month lease**<br>**current rent $1,000.00** |
| **Ramona Stith-Lynn's House**<br>**7324 Coppahaunk Avenue (Lot 4)**<br>**Waverly, VA 23890** | **Lease ends 12/31/14**<br>**month to month**<br>**current rent $1,000.00** |
| **Renee & Marvin King**<br>**29253 Meadowview Drive**<br>**Lot 4**<br>**Waverly, VA 23890** | **Lease ends 4/30/10**<br>**month to month**<br>**current rent $1,000.00** |
| **Renee Williams**<br>**102 Burt Street**<br>**Waverly, VA 23890** | **Lease ends 6/30/14**<br>**month to month**<br>**current rent $975.00** |
| **Rita Walters**<br>**104 Cedar Street**<br>**Waverly, VA 23890** | **Lease ends 11/30/14**<br>**month to month**<br>**current rent $900.00** |
| **Robert Docherty**<br>**16309 Happy Hill Road**<br>**Colonial Heights, VA 23834** | **Contract to purchase**<br>**current payments $1,193.29** |
| **Rosemary Forehand**<br>**20309 Hickory Branch Drive**<br>**S. Chesterfield, VA 23803** | **Lease ends 2/28/14**<br>**month to month**<br>**current rent $1,600.00** |

Sheet __**3**__ of __**4**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Roadrunner Enterprises, Inc.** _____ ,    Case No. ___**15-30604**___
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Security Alliance**<br>**27007 Perkins Road**<br>**Petersburg, VA 23805** | **Security contract** |
| **Shamika Taylor**<br>**363 W. Main Street #6**<br>**Waverly, VA 23890** | **Lease ends 12/31/14**<br>**month to month**<br>**current rent $650.00** |
| **Sharie Harris**<br>**905 Forestview Drive**<br>**Colonial Heights, VA 23834** | **Lease ends 7/31/14**<br>**month to month**<br>**current rent $1,600.00** |
| **Sharonda Dennis**<br>**3811 Plantation Court**<br>**Petersburg, VA 23803** | **Lease ends 3/31/15**<br>**month to month**<br>**current rent $975.00** |
| **Sheila Jones**<br>**363 W. Main Street #4**<br>**Waverly, VA 23890** | **Lease ends 11/30/11**<br>**month to month**<br>**current rent $675.00** |
| **Sherita Lanford**<br>**29199 Meadowview Drive**<br>**Lot 10**<br>**Waverly, VA 23890** | **Lease ends 8/31/12**<br>**month to month**<br>**current rent $950.00** |
| **Shirley Sweets-Carl's House**<br>**13919 Exhall Drive**<br>**Chester, VA 23831** | **Lease ends 11/1/13**<br>**month to month**<br>**$1,400.00** |
| **Shrita Walters**<br>**29290 Meadowview**<br>**Waverly, VA 23890** | **Lease ends 2/28/14**<br>**month to month**<br>**current rent $1,300.00** |
| **Simona Blount**<br>**29206 Forestview Drive**<br>**Waverly, VA 23890** | **Lease ends 9/30/12**<br>**month to month**<br>**current rent $1,050.00** |
| **Stephanie Warren**<br>**306 Jasper Lane**<br>**Waverly, VA 23890** | **Lease ends 9/30/15**<br>**current rent $1,100.00** |
| **William and Kristal Hedge**<br>**505 N. 8th Avenue**<br>**Hopewell, VA 23860** | **Lease ends 2/28/15**<br>**current rent $550.00** |
| **Yolanda Anderson**<br>**363 W. Main Street #3**<br>**Waverly, VA 23890** | **Lease ends 6/30/15**<br>**current rent $675** |
| **Yolanda Barber**<br>**3605 Main Street**<br>**S. Chesterfield, VA 23803** | **Lease ends 7/31/15**<br>**current rent $1,100.00** |

Sheet __**4**__ of __**4**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Roadrunner Enterprises, Inc.**                                                    Case No.    **15-30604**
                                                                            ,
                                        Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Presidential Bank**<br>**Attn:  A. Bruce Cleveland, CEO**<br>**4520 East-West Highway**<br>**Bethesda, MD 20814** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **EVB**<br>**Attn:  Joe A. Shearin, CEO**<br>**307 Church Lane**<br>**Tappahannock, VA 22560** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Virginia Community Bank**<br>**Attn:  A. Preston Moore, Jr., CEO**<br>**U.S. Route 33 And State Rd. 22**<br>**Louisa, VA 23093** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Bank of McKenney**<br>**Attn: Richard M. Liles, CEO**<br>**20701 First Street**<br>**Mc Kenney, VA 23872** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Bank of Southside Virginia**<br>**Attn:  Peter Clements, CEO**<br>**17208 Halligan Park Rd.**<br>**Carson, VA 23830** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Wells Fargo Business Credit**<br>**WF Business Direct**<br>**PO Box 348750**<br>**Sacramento, CA 95834** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Sam's Club**<br>**PO Box 960016**<br>**Orlando, FL 32896-0016** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Citi**<br>**PO Box 6062**<br>**Sioux Falls, SD 57117** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Bank of America**<br>**PO Box 982238**<br>**El Paso, TX 79998** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Towne Bank**<br>**Attn:  G. Robert Aston, Jr., CEO**<br>**5716 High Street**<br>**Portsmouth, VA 23703** |

1
_____ continuation sheets attached to Schedule of Codebtors

In re    **Roadrunner Enterprises, Inc.**                        ,    Case No.    **15-30604**

                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Presidential Bank**<br>**Attn:  A. Bruce Cleveland, CEO**<br>**4520 East-West Highway**<br>**Bethesda, MD 20814** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **EVB**<br>**Attn:  Joe A. Shearin, CEO**<br>**307 Church Lane**<br>**Tappahannock, VA 22560** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Virginia Community Bank**<br>**Attn:  A. Preston Moore, Jr., CEO**<br>**U.S. Route 33 And State Rd. 22**<br>**Louisa, VA 23093** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Bank of McKenney**<br>**Attn: Richard M. Liles, CEO**<br>**20701 First Street**<br>**Mc Kenney, VA 23872** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831**<br>    **Guarantor** | **Bank of Southside Virginia**<br>**Attn:  Peter Clements, CEO**<br>**17208 Halligan Park Rd.**<br>**Carson, VA 23830** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831** | **Lowes Business**<br>**Lows Business Acct/Syncb**<br>**PO Box 530970**<br>**Atlanta, GA 30353** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831** | **Bank of America**<br>**PO Box 982238**<br>**El Paso, TX 79998** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831** | **Chase**<br>**PO Box 15298**<br>**Wilmington, DE 19850** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831** | **Discover**<br>**PO Box 30943**<br>**Salt Lake City, UT 84130** |
| **Diana Adenauer**<br>**13900 Jefferson Davies Highway**<br>**Chester, VA 23831** | **AT&T Universal**<br>**PO Box 6500**<br>**Sioux Falls, SD 57117-6500** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re __Roadrunner Enterprises, Inc.__

Debtor(s)

Case No. __15-30604__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___47___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __March  6, 2015__

Signature __/s/ Carl Adenauer__

__Carl Adenauer__
__President__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of Virginia

In re  **Roadrunner Enterprises, Inc.**        Case No.   **15-30604**

                                Debtor(s)        Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,484,589.00 | 2014: Business Operations |
| $2,766,877.00 | 2013: Business Operations |
| $280,645.00 | 2015 YTD: Business Operations |

---

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                 SOURCE

B7 (Official Form 7) (04/13)                                                                                      2

---

**3. Payments to creditors**

None  *Complete a. or b., as appropriate, and c.*


   a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None  b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Adams, Jenkins & Cheatham**<br>**231 Wylderose Drive**<br>**Midlothian, VA 23113** | **1/1/14, 3/31/14, 8/18/14,**<br>**10/1/14, 1/9/15** | **$10,375.00** | **$0.00** |
| **Janet Price**<br>**5100 Cane Mill Lane**<br>**Richmond, VA 23236** | **10/31/14, 11/27/14** | **$10,103.47** | **$0.00** |
| **Mitzi Kuykendall**<br>**4500 Exton Court**<br>**Chester, VA 23831** | **12/31/14** | **$1,500.00** | **$0.00** |
| **Southpark Carpet**<br>**860 West Rosly Road**<br>**Colonial Heights, VA 23834** | **2/1/15** | **$3,063.88** | **$0.00** |
| **Keith Barker, P.C.**<br>**4908 Dominion Boulevard, Suite K**<br>**Glen Allen, VA 23060** | **12/11/14, 2/5/15** | **$5,179.23** | **$0.00** |
| **Highmark Engineering**<br>**13281 River Bend Blvd**<br>**Chester, VA 23836** | **12/30/14** | **$3,081.60** | **$0.00** |
| **Roger Skeens**<br>**13513 Jefferson Davis Hwy**<br>**Chester, VA 23831** | **2/4/15** | **$600.00** | **$0.00** |

None  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **8/8/14** | **$325.00** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/2/14, 2/2/14, 3/2/14, 4/2/14, 5/1/14, 6/2/14, 7/2/14, 8/2/14, 9/2/14, 10/2/14, 11/2/14, 12/2/14, 2/2/15 (Loan payments for Lot 4 Coppahaunk)** | **$11,012.29** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/31/14, 5/6/14, 12/2/14, 9/17/14 (100 Cedar St. Expenses)** | **$888.64** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/15/14, 2/16/14, 3/16/14, 4/16/14, 5/16/14, 6/16/14, 7/16/14, 8/15/14, 9/16/14, 10/16/14, 11/20/14, 12/18/14, 1/7/15 (Personal card cash advance BoA 6977)** | **$2,518.00** | **$10,480.28** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/9/14, 2/7/14, 3/9/14, 4/10/14, 5/9/14, 6/9/14, 7/9/14, 8/8/14, 9/9/14, 10/9/14, 11/10/14, 12/9/14, 1/9/15 (personal card cash advance Chase 3126)** | **$2,387.00** | **$10,140.56** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/10/2015 (temporary loan payback)** | **$3,000.00** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **6/25/14 (temporary loan payback)** | **$2,800.00** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/14/14, 2/14/14, 3/14/14, 4/14/14, 5/14/14, 6/14/14, 7/14/14, 8/14/14, 9/14/14, 10/14/14, 11/14/14, 12/14/14 (Personal mortgage paymetns)** | **$32,035.00** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **2/4/2014 (temporary loan payback)** | **$850.00** | **$150.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **8/27/14  (temporary loan payback)** | **$1,000.00** | **$1,000.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Vice President** | **1/6/14, 1/14/14, 1/21/14, 1/28/14, 2/18/14, 2/4/14, 3/18/14, 3/25/14, 4/1/14, 4/8/14, 4/15/14, 8/19/14, 9/9/14, 10/14/14, 10/21/14, 11/25/14, 12/16/14 (Amex Gold)** | **$503.59** | **$0.00** |

B7 (Official Form 7) (04/13)    4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **2/26/14, 2/27/14, 4/3/14,**<br>**5/7/14, 4/28/14, 5/14/14 (Boa**<br>**1405)** | **$2,287.19** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **1/8/15, 7/11/14 (Lowes 2913)** | **$46.86** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **1/7/14, 2/6/14, 3/7/14, 4/7/14,**<br>**5/7/14, 6/6/14, 7/7/14, 9/8/14,**<br>**10/7/14, 11/7/14, 12/7/14,**<br>**1/7/15 (Capital One 1449)** | **$6,130.94** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **7/31/14 (Chase 0558)** | **$100.04** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **1/29/14, 2/20/14, 3/1/14,**<br>**3/17/14, 3/31/14, 4/28/14,**<br>**4/28/14, 5/05/14, 8/4/14,**<br>**7/21/14, 7/28/14, 8/28/14,**<br>**9/3/14, 8/30/14, 9/20/14,**<br>**10/03/14, 8/30/14, 1/6/15,**<br>**2/6/15 (personal bills)** | **$2,892.99** | **$0.00** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **1/17/14, 2/15/14, 3/17/14,**<br>**4/17/14, 5/17/14, 6/17/14,**<br>**7/17/14, 8/17/14, 9/17/14,**<br>**10/17/14, 11/17/14, 12/18/14,**<br>**1/17/15 (Personal Loan -**<br>**AT&T Card Cash Advance**<br>**Payback)** | **$2,489.49** | **$5,848.48** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **Vice President** | **1/20/14, 2/20/14, 3/20/14,**<br>**4/20/14, 5/20/14, 6/20/14,**<br>**7/20/14, 8/20/14, 9/20/14,**<br>**10/20/14, 11/20/14, 12/20/14,**<br>**1/20/15 (LOC)** | **$20,749.25** | **$450,000.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **President** | **11/3/14, 12/1/14, 12/3/14,**<br>**12/1/14, 1/1/15, 1/6/15, 2/4/15**<br>**(14000 Jeff Davis)** | **$3,616.02** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **President** | **3/16/14, 4/12/14, 4/23/14,**<br>**9/1/14 (Personal 2913**<br>**charges)** | **$996.85** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **President** | **1/15/14, 2/14/14, 3/14/14,**<br>**4/15/14, 5/15/14, 6/15/14,**<br>**7/14/14, 8/15/14, 9/15/14,**<br>**10/15/14, 11/14/14, 12/15/14**<br>**(Lot 57 WM mortgage**<br>**payments)** | **$9,322.77** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **President** | **6/3/14, 7/2/14, 8/1/14, 9/3/14,**<br>**9/30/14, 11/4/14, 12/5/14,**<br>**1/3/15, 2/3/15 (Capital One**<br>**5302)** | **$7,229.32** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>  **President** | **1/3/14, 2/1/14, 3/1/14, 4/2/14,**<br>**5/2/14, 6/2/14, 7/2/14, 8/1/14,**<br>**9/2/14, 10/2/14, 11/2/14,**<br>**12/2/14, 2/2/15 (BoA 2127)** | **$13,130.00** | **$2,357.70** |

B7 (Official Form 7) (04/13)                                                                                               5

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/1/14, 2/1/14, 3/1/14, 4/1/14, 5/1/14, 6/2/14, 7/1/14, 8/4/14, 9/1/14, 10/1/14, 11/1/14, 12/1/14, 1/2/15, 2/3/15 (Chase 0558)** | **$40,573.15** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **6/13/14 (Jamestown)** | **$5.85** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/22/14, 2/22/14, 3/22/14, 4/22/14, 5/23/14, 6/20/14, 7/22/14, 8/25/14, 9/22/14, 10/22/14, 11/22/14, 12/22/14 1/22/15 (Citi 4415)** | **$2,438.22** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **2/27/14, 4/3/14 (BoA 1405)** | **$883.86** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/14/14, 2/14/14, 3/14/14, 4/14/14, 5/14/14, 6/14/14, 7/14/14, 8/14/14, 9/14/14, 10/14/14, 11/14/14, 12/14/14 (payments to personal loan 5174)** | **$18,551.00** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/14/14, 2/14/14, 3/14/14, 4/14/14, 5/14/14, 6/14/14, 7/14/14, 8/14/14, 9/14/14, 10/14/14, 11/14/14, 12/14/14 (payments to personal loan 4533)** | **$9,236.00** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **9/25/2014 (ministorage)** | **$544.00** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **6/30/14 (IRS)** | **$505.00** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **2/15/14, 6/4/14, 6/5/14, 6/27/14, 7/14/14, 7/30/14, 8/22/14, 8/30/14, 9/6/14, 9/13/14, 10/9/14, 11/5/14, 11/11/14, 12/4/14, 1/7/15 (Misc CDA Loan)** | **$1,597.59** | **$0.00** |
| **Cara Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Insider** | **2/7/14, 3/7/14, 4/7/14, 5/7/14, 6/7/14, 7/7/14, 8/7/14, 9/7/14, 10/7/14, 11/7/14, 12/7/14, 1/7/15** | **$1,248.00** | **$0.00** |
| **Cara Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**Insider** | **12/9/14** | **$3,301.00** | **$0.00** |
| **George Dimirack**<br>**411 Lilliston Ave**<br>**Colonial Heights, VA 23834**<br>**Insider** | **2/4/14/, 3/4/14, 4/4/14, 5/4/14, 6/4/14, 7/4/14, 8/4/14, 9/4/14, 10/4/14, 11/4/14, 12/4/14, 1/4/15** | **$22,381.12** | **$0.00** |

B7 (Official Form 7) (04/13)

6

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **George Dimirack**<br>**411 Lilliston Ave**<br>**Colonial Heights, VA 23834**<br>    **Insider** | **1/8/15** | **$6,781.12** | **$23,434.00** |
| **George Dimirack**<br>**411 Lilliston Ave**<br>**Colonial Heights, VA 23834**<br>    **Insider** | **2/8/14, 3/24/14, 4/18/14,**<br>**5/23/14, 6/25/14, 7/23/14,**<br>**8/27/14, 9/25/14, 11/24/14,**<br>**12/24/14, 1/24/15, 2/2/15** | **$10,827.00** | **$58,074.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **6/25/14 - repayment of short**<br>**term loan** | **$6,000.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **8/1/14 - repayment of short**<br>**term loan** | **$5,000.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **9/2/14 - repayment of short**<br>**term loan** | **$4,000.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **10/2/14 - repayment of short**<br>**term loan** | **$7,000.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **11/6/14 - repayment of short**<br>**term loan** | **$9,600.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **12/2/14 - repayment of short**<br>**term loan** | **$10,000.00** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **1/6/14, 1/14/14, 2/11/14,**<br>**2/18/14, 3/18/14, 3/25/14,**<br>**4/1/14, 4/8/14, 4/15/14,**<br>**4/28/14, 5/20/14, 6/17/14,**<br>**6/24/14, 7/2/14, 7/29/14,**<br>**8/26/14, 10/21/14, 12/9/14,**<br>**12/16/14**<br>**(personal Costco charges**<br>**on AmEx cards)** | **$751.70** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **1/27/14, 2/15/14, 3/24/14**<br>**(personal Lowes charges**<br>**on 6328 card)** | **$291.55** | **$0.00** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>    **Insider** | **1/4/14, 2/7/14, 2/8/14,**<br>**2/17/14, 2/24/14, 2/26/14,**<br>**3/3/14, 3/17/14, 3/19/14,**<br>**3/27/14, 4/3/14, 4/17/14,**<br>**4/21/14, 5/10/14, 5/12/14,**<br>**5/19/14, 5/22/14, 5/26/14,**<br>**5/31/14, 6/5/14, 6/9/14,**<br>**6/11/14, 7/8/14, 7/21/14,**<br>**9/4/14, 11/18/14**<br>**(misc. items purchased by**<br>**Debtor for creditor at**<br>**Debtor's C-Store)** | **$175.11** | **$0.00** |

B7 (Official Form 7) (04/13)                                                                                                 7

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831**<br>**Insider** | **2/26/14 (personal bill)** | **$94.31** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **3/5/14, 4/4/14, 5/4/14, 6/3/14, 7/07/14, 8/11/14, 9/8/14, 10/1/14, 11/5/14, 12/3/14, 1/2/15 (Wells Fargo 0276)** | **$1,972.74** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **3/16/14, 4/12/14, 4/23/14, 8/9/14, 8/11/14, 8/14/14, 9/1/14 9/25/14, 10/14/14, 10/18/14, 11/2/14, 11/28/14 (Lowes 2913)** | **$1,474.47** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/18/14, 2/7/14, 3/7/14, 3/20/14, 3/25/14, 4/1/14, 5/5/14, 5/6/14, 5/20/14, 6/9/14, 6/13/14, 9/22/14 (Lowes 6328)** | **$1,122.29** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **1/6/14, 1/28/14, 2/18/14, 3/11/14, 3/18/14, 4/15/14, 6/17/14, 6/25/14, 6/26/14, 7/8/14, 7/22/14, 8/12/14, 8/26/14 (Amex Cards)** | **$347.68** | **$0.00** |
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831**<br>**President** | **10/14/14, 11/4/2014 (trailers)** | **$2,560.00** | **$15,709.59** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐   this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **\*\*\* vs Carl Adenauer, GC14010453-00** | **Operating Campground W/O Health Permit** | **Chesterfield General District Court, Chesterfield County** | **Hearing 3-5-15** |
| **Roadrunner Enterprises vs. Elmer Green, GV14000155-00** | **Unlawful Detainer** | **Sussex General District Court, Sussex** | **Settled** |
| **Roadrunner Enterprises vs. Larry Garrett, GV13000244-00** | **Unlawful Detainer** | **Sussex General District Court, Sussex** | **Settled** |
| **Roadrunner Enterprises vs. Darlene Butler, GV14000094-00** | **Unlawful Detainer** | **Sussex General District Court, Sussex** | **Settled** |
| **Roadrunner Enterprises vs. Simona Blount, GV14000156-00** | **Unlawful Detainer** | **Sussex General District Court, Sussex** | **Settled** |
| **Roadrunner Enterprises vs. Andrew Forehand, GV13024043-00** | **Unlawful Detainer** | **Chesterfield General District Court, Chesterfield County** | **Settled** |
| **Roadrunner Enterprises vs. Joseph P Mann; III, GV14002377-00** | **Unlawful Detainer** | **Chesterfield General District Court, Chesterfield County** | **Settled** |
| **Roadrunner Enterprises vs.  Michael Curtis, GV14016363-00** | **Unlawful Detainer** | **Chesterfield General District Court, Chesterfield County** | **Settled** |
| **Roadrunner Enterprises vs. Candice Coleman, GV14016364-00** | **Unlawful Detainer** | **Chesterfield General District Court, Chesterfield County** | **Settled** |

B7 (Official Form 7) (04/13)                                                                                                                    8

None


b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None


List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None


a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None


b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **16500 Harrowgate ($80,000 value; $2,166.35 in damages)** | **ATV ran into the back of the house. Loss was covered in whole by insurance.** | **11/8/14** |

B7 (Official Form 7) (04/13)                                                                                                    9

---

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Hirschler Fleischer** <br> **2100 E. Cary Street** <br> **Richmond, VA 23223** | **1/6/2015** <br> **2/6/15*** | **$5,000.00** <br> **$24,000.00** |

---

**10.  Other transfers**

None


a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None


b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None


List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

*Prior to the filing, the Debtor provided two separate checks to Hirschler Fleischer on 2/6/15 - each in the equal amount of $12,000.  Hirschler Fleischer deposited one check on 2/6/15 and one check on 3/3/15.

B7 (Official Form 7) (04/13)                                                                                                    10

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **George Dimirack**<br>**411 Lilliston Ave**<br>**Colonial Heights, VA 23834** | **Cooking equipment ($10,000)** | **Route 10 Convenience Store** |

---

**15. Prior address of debtor**

None ☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                11

---

**18 . Nature, location and name of business**

None 

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None 

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Adams, Jenkins & Cheatham**<br>**231 Wylderose Drive**<br>**Midlothian, VA 23113** | **2012-2014** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **1986-2014** |
| **Drew Adenauer**<br>**10800 Kriserin Circle**<br>**Chester, VA 23831** | **2013-2014** |

None 

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

---

B7 (Official Form 7) (04/13)                                                                                                  12

| NAME | ADDRESS |
|------|---------|
| **Adams, Jenkins & Cheatham** | **231 Wylderose Drive** |
| | **Midlothian, VA 23113** |

None ☒    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                    DATE ISSUED

---

### 20. Inventories

None ☒    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

None ☒    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **President/Treasurer** | **50%** |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | **Vice President** | **50%** |

---

### 22 . Former partners, officers, directors and shareholders

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☒    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

B7 (Official Form 7) (04/13)                                                                                              13

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24. Tax Consolidation Group.**

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25. Pension Funds.**

None
☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March  6, 2015**                                 Signature    **/s/ Carl Adenauer**
                                                                                          **Carl Adenauer**
                                                                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## United States Bankruptcy Court
### Eastern District of Virginia

In re      **Roadrunner Enterprises, Inc.**                                    ,      Case No.      **15-30604**

Debtor

Chapter      **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Carl Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | | **50%** | |
| **Diana Adenauer**<br>**13900 Jefferson Davis Highway**<br>**Chester, VA 23831** | | **50%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**March  6, 2015**_____      Signature **/s/ Carl Adenauer**_____

**Carl Adenauer**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>   0   </u>   continuation sheets attached to List of Equity Security Holders